Monroe E. DAVIS, David Shelton
and Tracey Chadwick, Peti-
tioners/Appellants,

v.

Don SUNDQUIST, Governor of the State
of Tennessee, and Charles W. Burson,
Attorney General and Reporter for the
State of Tennessee, Respondents/Appel-
lees.

Court of Appeals of Tennessee,
Middle Section, at Nashville.

Feb. 26, 1997.

Permission to Appeal Denied by
Supreme Court June 2, 1997.

Monroe E. Davis, Henning, pro se.

Charles W. Burson, Attorney General and
Reporter, Jeffrey L. Hill, Assistant Attorney
General, Civil Rights and Claims Division,
Nashville, for Respondents/Appellees.

## OPINION

LEWIS, Judge.

This is an appeal by petitioners/appellants,
Monroe Davis, David Shelton, and Tracey
Chadwick. Petitioners are inmates in the
custody of the Tennessee Department of
Corrections and are appealing the judgment
of the Chancery Court for Davidson County.
The chancery court dismissed their petition
seeking a declaratory judgment that Tennes-
see Code Annotated section 40–20–112 is un-
constitutional because it encompasses more
than one subject in contravention of article 2,
section 17 of the Constitution of the State of
Tennessee.

Petitioners filed their declaratory judg-
ment action on 6 April 1995. They named
Don Sundquist, in his official capacity as
Governor of Tennessee, and Charles Burson,
in his official capacity as Attorney General
and Reporter of Tennessee, as respondents.
Therefore, Respondents filed a motion to dis-
miss claiming lack of subject matter jurisdic-
tion. On 15 September 1996, the chancery
court filed a memorandum and order grant-
ing the motion and dismissing the petition.
The court stated as follows:

> Finally, Tennessee code Annotated sec-
> tion 4–5–223 and 224 provide the exclusive
> remedy for the petitioners, convicted fel-
> ons lawfully in the custody of the Depart-
> ment of Correction, to challenge the appli-
> cability of statutes and rules as applied to
> them, whether on a constitutional basis or
> otherwise. The petitioners in this case,
> however, have not complied with the juris-
> dictional prerequisite requiring an inmate

to first file a petition with the Department for a declaratory order regarding the statute in question. Thus, the Court may not entertain an action for declaratory judgment under section 4–5–224 either.

After the chancery court entered its order, Petitioners filed a copy of a document entitled "Petition for Declaratory Order." Petitioners contended that the chancery court should amend its judgment based on this document because they had complied with Tennessee Code Annotated section 4–5–223. The court denied the motion. Thereafter, Petitioners filed a timely notice of appeal. We affirm.

 The Uniform Administrative Procedures Act provides the jurisdictional prerequisites for seeking review of an agency's actions through a declaratory judgment proceeding. "A declaratory judgment shall not be rendered concerning the validity or applicability of a statute, rule or order unless the complainant has petitioned the agency for a declaratory order and the agency has refused to issue a declaratory order." Tenn. Code Ann. § 4–5–224(b)(1991). The proper agency with which to file a petition for a declaratory order is the one which has primary jurisdiction over the statute, rule, or order at issue. See id. § 4–5–223(a). In addition, an agency is deemed to have refused to issue a declaratory order if it fails to set the petition for a contested case hearing within sixty days of receipt of the petition. Id. § 4–5–223(c). Before seeking judicial review of the agency's action, the petitioner must attempt to resolve his or her grievances through agency procedures. A declaratory judgment action is premature if the petitioner proceeds directly to judicial review without seeking an administrative determination.

In the present case, Petitioners did not allege prior to the dismissal that they sought a declaratory order from the agency which exercised primary jurisdiction over Tennessee Code Annotated section 40–20–112. In addition, the "Petition for Declaratory Order" fails to satisfy the requirements of Tennessee Code Annotated section 4–5–224(b) for the following reasons. First, Monroe Davis is the only complainant named in the Petition for Declaratory Order. Thus, if the Petition for Declaratory Order were sufficient under Tennessee Code Annotated section 4–5–223, it would only aid Petitioner Davis' attempt at obtaining a declaratory judgment because the complainant must petition the agency and petitioners Shelton and Chadwick did not even attempt to file a petition for declaratory order. See id. § 4–5–224(b). Second, it is the opinion of this court that Petitioner Davis did not petition the proper agency when he requested a declaratory order from Governor Sundquist. Finally, Petitioners did not give the Governor the required sixty days within which to set the petition for a contested case hearing. The Petition for Declaratory Order is dated 15 February 1995, and Petitioners filed their petition in the chancery court on 6 April 1995. Thus, there is no agency which has refused to issue a declaratory order as is required by Tennessee Code Annotated section 4–5–224(b).

Therefore, it results that the judgment of the chancery court is affirmed, and the cause is remanded for any further necessary proceedings. Costs on appeal are taxed to the petitioners/appellants, Monroe Davis, David Shelton and Tracey Chadwick.

CANTRELL and KOCH, JJ., concur.